William Giltinan
WGiltinan@carltonfields.com
4221 W. Boy Scout Blvd., Ste. 1000
Tampa, Florida  33607-5780
Tel: (813) 229-4241

Salumeh R. Loesch (*Pro Hac Vice*)
salumeh.loesch@klarquist.com
KLARQUIST SPARKMAN, LLP
121 S.W. Salmon Street, Suite 1600
Portland, Oregon 97204
Tel: (503) 595-5300

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

| | |
|---|---|
| **VOLT, LLC,**<br>a Florida Limited Liability Company<br><br>Plaintiff,<br><br>v.<br><br>**VOLT LIGHTING GROUP, LLC,**<br>an Oregon Limited Liability Company<br><br>Defendant. | **CASE NO. 8:17-cv-2572-T-23AAS** |

## NOTICE OF CORRECTION

## <u>NOTICE OF CORRECTION</u>

Defendant Volt Lighting Group, LLC, dba Kelvix, seeks to file the Corrected Declaration of Brent Newman ("Newman Declaration"), filed in support of Defendant's Motion to Dismiss (ECF No. 17). Kelvix seeks to correct the Newman Declaration. In particular, Kelvix seeks to correct paragraphs 5, 9, 10, 11, and 15 of the Newman Declaration, to clarify that, when the Newman Declaration refers to "Plaintiff," it is referring to Plaintiff Volt, LLC. Kelvix also seeks to correct a typo in paragraph 36.

None of these changes impact the Motion to Dismiss.

Attached as **Exhibit 1** is a redline of the Newman Declaration, showing the proposed corrections and changes.

Attached as **Exhibit 2** is the clean version of the Corrected Newman Declaration, with Exhibits A-F.

Dated: May 18, 2018

Respectfully submitted,

s/ *Salumeh R. Loesch*
William Giltinan
WGiltinan@carltonfields.com
4221 W. Boy Scout Blvd., Ste. 1000
Tampa, Florida  33607-5780
Tel: (813) 229-4241

Salumeh R. Loesch (*Pro Hac Vice*)
salumeh.loesch@klarquist.com
KLARQUIST SPARKMAN, LLP
121 S.W. Salmon Street, Suite 1600
Portland, Oregon 97204
Tel: (503) 595-5300

*Counsel for Defendant Volt Lighting Group, LLC*

**PROOF OF SERVICE**

The undersigned hereby certifies that on May 18, 2018 a true and correct copy of the

above and foregoing document was electronically filed with the Court.  Pursuant to Local Rule

5.2, the Court's Procedures for Electronic Filing, this constitutes serve on the following counsel:

> James M. Matulis
> Law Office of James Matulis
> 9806 Gretna Green Drive, Suite 100
> Tampa, FL 33626
> Telephone: (813) 451-7347
> Email: Jim@Matulis-Law.com

> s/ *Salumeh R. Loesch*
> Salumeh R. Loesch (*Pro Hac Vice*)
> salumeh.loesch@klarquist.com
> KLARQUIST SPARKMAN, LLP
> 121 S.W. Salmon Street, Suite 1600
> Portland, Oregon  97204
> Telephone:  (503) 595-5300

# EXHIBIT 1

William Giltinan
WGiltinan@carltonfields.com
4221 W. Boy Scout Blvd., Ste. 1000
Tampa, Florida  33607-5780
Tel: (813) 229-4241

Salumeh R. Loesch (*Pro Hac Vice ~~Pending~~*)
salumeh.loesch@klarquist.com
KLARQUIST SPARKMAN, LLP
121 S.W. Salmon Street, Suite 1600
Portland, Oregon 97204
Tel: (503) 595-5300

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

| | |
|---|---|
| **VOLT, LLC,**<br>a Florida Limited Liability Company<br><br>Plaintiff,<br><br>v.<br><br>**VOLT LIGHTING GROUP, LLC,**<br>an Oregon Limited Liability Company<br><br>Defendant. | **CASE NO. 8:17-cv-2572-T-23AAS** |

**CORRECTED DECLARATION OF BRENT NEWMAN IN SUPPORT OF
DEFENDANT VOLT LIGHTING GROUP, LLC's MOTION
TO DISMISS FOR LACK OF PERSONAL JURISDICTION**

I, Brent Newman, declare:

1.       I am the President of Volt Lighting Group, LLC, dba Kelvix.  I submit this Corrected Declaration in support of Defendant Volt Lighting Group's (now known as Kelvix) Motion to Dismiss for Lack of Personal Jurisdiction.

2.       I am over the age of 18 and I make this declaration based on personal, firsthand knowledge. If called and sworn as a witness, I could and would testify competently thereto.

3.       Kelvix was originally known as Volt Lighting Group, LLC.  On March 7, 2018, Volt Lighting Group rebranded to Kelvix; Kelvix is a dba of Volt Lighting Group, LLC. The business has not otherwise changed.

4.        Volt Lighting Group dba Kelvix (hereinafter "Kelvix") is a business-to-business linear LED manufacturer, offering primarily 12-volt and 24-volt custom-made lighting solutions for commercial, industrial, retail, and multi-family residential projects. Kelvix manufactures and sells LED fixtures, LED tape lighting, and other LED strip lights.

5.       From 2010 to 2013, I owned Volt Lighting, a single location retail store in Bend, Oregon. On May 19, 2010, I registered "Volt Lighting" with the Oregon Secretary of State. At the time, I had not heard of Plaintiff Volt, LLC.

6.       I used the domain www.voltlighting.net for my local retail store, which closed in 2013. At Volt Lighting, I sold decorative lighting fixtures. Volt Lighting never sold landscape lighting fixtures.

7.       I purchased VoltLightingGroup.com in 2011.  By 2012, I had developed a niche with LED tape lighting, and began using Volt Lighting Group as the name for my LED tape business efforts.  I closed the Volt Lighting retail location in 2013 to pursue the LED tape business.

8.       I continued to sell LED tape light under the name Volt Lighting Group, and became the president of Volt Lighting Group, LLC in 2015.  I have been the President of Volt Lighting Group, LLC (now Kelvix) since 2015, and have been actively involved in the sales, distribution, marketing, and development of our products and business.

**REBRANDING TO KELVIX**

9.      When I opened my Volt Lighting store, I had never heard of Plaintiff Volt, LLC.

10.     When I started Volt Lighting Group, I had never heard of Plaintiff Volt, LLC.

11.     When I created Volt Lighting Group, LLC, I had never heard of Plaintiff. Volt, LLC.

12.     None of my businesses have ever been in the landscape lighting business. Kelvix does not intend to enter the landscape lighting business.

13.     At the time I selected voltlighting.net as a domain, I did not identify anyone using Volt Lighting. Kelvix has never intended to trade off any alleged good will or notoriety associated with Plaintiff. Kelvix has never intentionally violated any trademark rights.

14.     According to the Internet Archive ("Wayback Machine"), Plaintiff was using www.landscapelightingworld.com, and not www.voltlighting.com, until close to 2016. It appears that the website www.voltlighting.com in 2015 and earlier redirects to www.landscapelightingworld.com. **Exhibit A** is a true and correct copy of a screenshots of the website www.voltlighting.com in 2015 archived by the Internet Archive showing this redirecting. **Exhibit B** is a true and correct copy of a screenshot of a 2016 website archived by the Internet Archive indicating Plaintiff's use of the www.voltlighting.com website.

15.     It was not until Plaintiff began using www.voltlighting.com that I learned of Plaintiff.that another company was using "Volt Lighting" as its company name. At the time, I had been running my business for several years and I had never sold—nor had any intention to sell—landscape lighting. I never received a cease-and-desist letter or any other communication from Plaintiff (until this suit was filed).

16.     Immediately after this suit was filed, we began the rebranding of our business and chose the name Kelvix. Four months after the suit was filed, by March 7, 2018, we had repackaged all our products, had a new domain, and had launched a new website. I visited all our sales agents to ensure a smooth and effective rebranding.

**KELVIX IS AN OREGON COMPANY**

17.     Volt Lighting Group, LLC, dba Kelvix, is an Oregon Domestic Limited Liability Company with its primary place of business at 8313 SW Cirrus Drive, Beaverton, Oregon.

18.     Kelvix has its headquarters in Beaverton, Oregon, where I, along with our 16 employees, work.

19.     All of Kelvix's products are developed, designed, or assembled in Beaverton, Oregon.

20.     There are no Kelvix employees or offices located outside Oregon.

**KELVIX DOES NOT CONSENT TO JURISDICTION IN FLORIDA**

21.     Kelvix is not registered to do business in Florida and does not consent to jurisdiction in Florida.

22.     Kelvix does not own or lease any property in Florida.

23.     Kelvix does not have offices or any other type of facility in Florida.

24.     Kelvix does not have any employees in Florida.

25.     Kelvix has never sent an owner or employee to Florida for any purpose.

26.     Kelvix currently does not have any contract with a sales agent in Florida. Kelvix does not have any agent that represents Kelvix for contracts or bids in Florida. Kelvix does not have any agent or other representative or employee who is responsible for any sales or development or marketing in Florida.

27.     Kelvix does not have any sales people in Florida.

28.     Kelvix does not participate in any trade shows in Florida.

29.     Kelvix does not directly advertise in Florida. Kelvix does not specifically direct its advertising toward Florida-specific customers, needs, publications, trade shows, or businesses.

30.     Kelvix does not target Florida for its sales.

31.     Kelvix employees do not travel to Florida for sales or service purposes, or for any other work-related purpose, such as work-related conferences, trainings, trade shows, or other events.

32.     I personally visit every Kelvix agent, and have never gone to Florida for business.

**KELVIX'S BUSINESS AND SALES MODEL**

33.     Kelvix has never sold, nor attempted to sell, any product on the Internet. Kelvix's website does not take—and has never taken—orders.

34.     Kelvix does not sell to the public or to end-users.

35.     Kelvix makes sales exclusively through lighting manufacturer representatives, also referred to as commercial lighting sales agents or agencies.

36.     Most of these agents are large commercial lighting agencies, who employee numerous sales agents. These agents use their contacts and connections with architects, engineers, designers, and contractors to generate proposals for large commercial projects, such as airports, hotels, and apartment complexes.

37.     The agents are educated on and knowledgeable about Kelvix's products. They are financially incentivized to sell Kelvix's products to their commercial architect, engineer, designer, and contractor contacts.

38.     Often Kelvix's sales are to the electrical distributor of a commercial project. But Kelvix's relationship is with the agent. The agent lists Kelvix as one of the lighting products to be used for the project. If the project goes forward, then the electrical distributor (or subcontractor) purchases the Kelvix products (as well as other lighting products) that are specified for the project, based on the information provided by the agent.

39.     The agents cultivate the relationships and directly work with the architects, engineers, designers, and contractors. The agents recommend the selection of lighting products (including Kelvix lighting products) to their customers (architects, engineers, designers, contractors, etc.). The architects, engineers, designers, and contractors then have the electrical distributor (or subcontractor), who is responsible for the lighting for the commercial project, purchase the lighting directly from the manufacturer (i.e., Kelvix). Kelvix is just one of many lighting products used on these commercial projects.

40.     Kelvix does not directly market to the electrical distributors that actually buy our

products.  Kelvix's product sales are generated from our sales agents who positively influence architects, engineers, designers, and electrical distributors regarding Kelvix products.

41.     I personally visit every agent on a regular basis and know every agent. I have negotiated the relationship with every agent for Kelvix. I have signed every contract between Kelvix and its agents.

42.     Kelvix has active contracts with sales agents in the following states: Alaska, California, Colorado, Georgia, Hawaii, Idaho, Nevada, Oregon, Pennsylvania, Texas, Utah, Washington, and West Virginia.

43.     Each agent is responsible for a geographic location, typically defined by county and state. Kelvix has no agent responsible for any county in or portion of Florida.

44.     It is through these agents—and through these agents only—that Kelvix sells its LED products.

**GEOGRAPHIC DISTRIBUTION OF KELVIX'S SALES FROM 2014 TO PRESENT**

45.     Between January 2014 and April 2018, Kelvix sold $███████ of products. Of this, only $█████ is attributable to products shipped to Florida. That is only 0.67 percent of Kelvix's total sales since its inception. In contrast, approximately 65 percent of Kelvix's sales were shipped to Oregon, Washington, and California.

46.     To determine this percentage, I reviewed Kelvix's sales data from January 2014 to April 2018, which data includes where Kelvix's products were shipped. Attached as **Exhibit C** is a spreadsheet summarizing Kelvix sales from January 2014 to December 2017, arranged by the state to which Kelvix lighting products were shipped. Exhibit C lists the dollar amount of sales to each state, as well as the percentage of Kelvix's total sales shipped to that state. **Exhibit D** provides the same information for sales from January 2018 to April 2018.  **Exhibit E** is a summary of the 0.67 percent of Kelvix's sales shipped to Florida.

47.     Despite that Kelvix does not target Florida, one agency—Lighting Energy and Design—contacted Kelvix in early 2017 and requested an agent agreement for the Gulf Coast area. The contract covered counties in Alabama, Mississippi, and Florida (Pensacola area).

Kelvix had a brief relationship with Lighting Energy and Design for approximately five months in 2017, until the agency went out of business. During those five months, Kelvix collected $▮▮▮▮ from sales to Florida. After Lighting Energy and Design went out of business, Kelvix maintained a relationship with an individual in the agency to complete projects. Two orders were placed, following-up on earlier orders from Lighting Energy and Design, totaling $▮▮▮▮ collected by Kelvix. This totals $▮▮▮▮, which is 0.00047 percent of Kelvix's sales.

48.     The other sales to Florida have been by coincidence. For example, our Atlanta agent's customer is Power Design Resource Group, also located in Atlanta. Although Power Design Resource Group is located in Atlanta, it manages projects in other states. Over half of Kelvix's products shipped to Florida have been through Power Design Resource Group (*see* Exhibit E). **Exhibit F** is a spreadsheet listing the geographic distribution of sales to Power Design Resources Group. Florida sales are only 4.3 percent of the total sales to Power Design Resource Group, and (again) only 0.67 percent of Kelvix's total sales.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 148th day of May, 2018.

*s/ Brent Newman*
Brent Newman

# EXHIBIT 2

William Giltinan
WGiltinan@carltonfields.com
4221 W. Boy Scout Blvd., Ste. 1000
Tampa, Florida  33607-5780
Tel: (813) 229-4241

Salumeh R. Loesch (*Pro Hac Vice*)
salumeh.loesch@klarquist.com
KLARQUIST SPARKMAN, LLP
121 S.W. Salmon Street, Suite 1600
Portland, Oregon 97204
Tel: (503) 595-5300

## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## TAMPA DIVISION

| | |
|---|---|
| **VOLT, LLC,**<br>a Florida Limited Liability Company<br><br>Plaintiff,<br><br>v.<br><br>**VOLT LIGHTING GROUP, LLC,**<br>an Oregon Limited Liability Company<br><br>Defendant. | **CASE NO. 8:17-cv-2572-T-23AAS** |

## CORRECTED DECLARATION OF BRENT NEWMAN IN SUPPORT OF DEFENDANT VOLT LIGHTING GROUP, LLC's MOTION <u>TO DISMISS FOR LACK OF PERSONAL JURISDICTION</u>

I, Brent Newman, declare:

1.      I am the President of Volt Lighting Group, LLC, dba Kelvix.  I submit this Corrected Declaration in support of Defendant Volt Lighting Group's (now known as Kelvix) Motion to Dismiss for Lack of Personal Jurisdiction.

2.      I am over the age of 18 and I make this declaration based on personal, firsthand knowledge. If called and sworn as a witness, I could and would testify competently thereto.

3.      Kelvix was originally known as Volt Lighting Group, LLC.  On March 7, 2018, Volt Lighting Group rebranded to Kelvix; Kelvix is a dba of Volt Lighting Group, LLC. The business has not otherwise changed.

4.       Volt Lighting Group dba Kelvix (hereinafter "Kelvix") is a business-to-business linear LED manufacturer, offering primarily 12-volt and 24-volt custom-made lighting solutions for commercial, industrial, retail, and multi-family residential projects. Kelvix manufactures and sells LED fixtures, LED tape lighting, and other LED strip lights.

5.      From 2010 to 2013, I owned Volt Lighting, a single location retail store in Bend, Oregon. On May 19, 2010, I registered "Volt Lighting" with the Oregon Secretary of State. At the time, I had not heard of Plaintiff Volt, LLC.

6.      I used the domain www.voltlighting.net for my local retail store, which closed in 2013. At Volt Lighting, I sold decorative lighting fixtures. Volt Lighting never sold landscape lighting fixtures.

7.      I purchased VoltLightingGroup.com in 2011.  By 2012, I had developed a niche with LED tape lighting, and began using Volt Lighting Group as the name for my LED tape business efforts.  I closed the Volt Lighting retail location in 2013 to pursue the LED tape business.

8.      I continued to sell LED tape light under the name Volt Lighting Group, and became the president of Volt Lighting Group, LLC in 2015.  I have been the President of Volt Lighting Group, LLC (now Kelvix) since 2015, and have been actively involved in the sales, distribution, marketing, and development of our products and business.

**REBRANDING TO KELVIX**

9.     When I opened my Volt Lighting store, I had never heard of Plaintiff Volt, LLC.

10.    When I started Volt Lighting Group, I had never heard of Plaintiff Volt, LLC.

11.    When I created Volt Lighting Group, LLC, I had never heard of Plaintiff Volt, LLC.

12.    None of my businesses have ever been in the landscape lighting business. Kelvix does not intend to enter the landscape lighting business.

13.    At the time I selected voltlighting.net as a domain, I did not identify anyone using Volt Lighting. Kelvix has never intended to trade off any alleged good will or notoriety associated with Plaintiff. Kelvix has never intentionally violated any trademark rights.

14.    According to the Internet Archive ("Wayback Machine"), Plaintiff was using www.landscapelightingworld.com, and not www.voltlighting.com, until close to 2016. It appears that the website www.voltlighting.com in 2015 and earlier redirects to www.landscapelightingworld.com. **Exhibit A** is a true and correct copy of a screenshots of the website www.voltlighting.com in 2015 archived by the Internet Archive showing this redirecting. **Exhibit B** is a true and correct copy of a screenshot of a 2016 website archived by the Internet Archive indicating Plaintiff's use of the www.voltlighting.com website.

15.    It was not until Plaintiff began using www.voltlighting.com that I learned that another company was using "Volt Lighting" as its company name. At the time, I had been running my business for several years and I had never sold—nor had any intention to sell—landscape lighting. I never received a cease-and-desist letter or any other communication from Plaintiff (until this suit was filed).

16.    Immediately after this suit was filed, we began the rebranding of our business and chose the name Kelvix. Four months after the suit was filed, by March 7, 2018, we had repackaged all our products, had a new domain, and had launched a new website. I visited all our sales agents to ensure a smooth and effective rebranding.

**KELVIX IS AN OREGON COMPANY**

17.     Volt Lighting Group, LLC, dba Kelvix, is an Oregon Domestic Limited Liability Company with its primary place of business at 8313 SW Cirrus Drive, Beaverton, Oregon.

18.     Kelvix has its headquarters in Beaverton, Oregon, where I, along with our 16 employees, work.

19.     All of Kelvix's products are developed, designed, or assembled in Beaverton, Oregon.

20.     There are no Kelvix employees or offices located outside Oregon.

**KELVIX DOES NOT CONSENT TO JURISDICTION IN FLORIDA**

21.     Kelvix is not registered to do business in Florida and does not consent to jurisdiction in Florida.

22.     Kelvix does not own or lease any property in Florida.

23.     Kelvix does not have offices or any other type of facility in Florida.

24.     Kelvix does not have any employees in Florida.

25.     Kelvix has never sent an owner or employee to Florida for any purpose.

26.     Kelvix currently does not have any contract with a sales agent in Florida. Kelvix does not have any agent that represents Kelvix for contracts or bids in Florida. Kelvix does not have any agent or other representative or employee who is responsible for any sales or development or marketing in Florida.

27.     Kelvix does not have any sales people in Florida.

28.     Kelvix does not participate in any trade shows in Florida.

29.     Kelvix does not directly advertise in Florida. Kelvix does not specifically direct its advertising toward Florida-specific customers, needs, publications, trade shows, or businesses.

30.     Kelvix does not target Florida for its sales.

31.     Kelvix employees do not travel to Florida for sales or service purposes, or for any other work-related purpose, such as work-related conferences, trainings, trade shows, or other events.

32.     I personally visit every Kelvix agent, and have never gone to Florida for business.

**KELVIX'S BUSINESS AND SALES MODEL**

33.     Kelvix has never sold, nor attempted to sell, any product on the Internet. Kelvix's website does not take—and has never taken—orders.

34.     Kelvix does not sell to the public or to end-users.

35.     Kelvix makes sales exclusively through lighting manufacturer representatives, also referred to as commercial lighting sales agents or agencies.

36.     Most of these agents are large commercial lighting agencies, who employ numerous sales agents. These agents use their contacts and connections with architects, engineers, designers, and contractors to generate proposals for large commercial projects, such as airports, hotels, and apartment complexes.

37.     The agents are educated on and knowledgeable about Kelvix's products. They are financially incentivized to sell Kelvix's products to their commercial architect, engineer, designer, and contractor contacts.

38.     Often Kelvix's sales are to the electrical distributor of a commercial project. But Kelvix's relationship is with the agent. The agent lists Kelvix as one of the lighting products to be used for the project. If the project goes forward, then the electrical distributor (or subcontractor) purchases the Kelvix products (as well as other lighting products) that are specified for the project, based on the information provided by the agent.

39.     The agents cultivate the relationships and directly work with the architects, engineers, designers, and contractors. The agents recommend the selection of lighting products (including Kelvix lighting products) to their customers (architects, engineers, designers, contractors, etc.). The architects, engineers, designers, and contractors then have the electrical distributor (or subcontractor), who is responsible for the lighting for the commercial project, purchase the lighting directly from the manufacturer (i.e., Kelvix). Kelvix is just one of many lighting products used on these commercial projects.

40.     Kelvix does not directly market to the electrical distributors that actually buy our

products.  Kelvix's product sales are generated from our sales agents who positively influence architects, engineers, designers, and electrical distributors regarding Kelvix products.

41.     I personally visit every agent on a regular basis and know every agent. I have negotiated the relationship with every agent for Kelvix. I have signed every contract between Kelvix and its agents.

42.     Kelvix has active contracts with sales agents in the following states: Alaska, California, Colorado, Georgia, Hawaii, Idaho, Nevada, Oregon, Pennsylvania, Texas, Utah, Washington, and West Virginia.

43.     Each agent is responsible for a geographic location, typically defined by county and state. Kelvix has no agent responsible for any county in or portion of Florida.

44.     It is through these agents—and through these agents only—that Kelvix sells its LED products.

**GEOGRAPHIC DISTRIBUTION OF KELVIX'S SALES FROM 2014 TO PRESENT**

45.     Between January 2014 and April 2018, Kelvix sold $███████ of products. Of this, only $█████ is attributable to products shipped to Florida. That is only 0.67 percent of Kelvix's total sales since its inception. In contrast, approximately 65 percent of Kelvix's sales were shipped to Oregon, Washington, and California.

46.     To determine this percentage, I reviewed Kelvix's sales data from January 2014 to April 2018, which data includes where Kelvix's products were shipped. Attached as **Exhibit C** is a spreadsheet summarizing Kelvix sales from January 2014 to December 2017, arranged by the state to which Kelvix lighting products were shipped. Exhibit C lists the dollar amount of sales to each state, as well as the percentage of Kelvix's total sales shipped to that state. **Exhibit D** provides the same information for sales from January 2018 to April 2018.  **Exhibit E** is a summary of the 0.67 percent of Kelvix's sales shipped to Florida.

47.     Despite that Kelvix does not target Florida, one agency—Lighting Energy and Design—contacted Kelvix in early 2017 and requested an agent agreement for the Gulf Coast area. The contract covered counties in Alabama, Mississippi, and Florida (Pensacola area).

Kelvix had a brief relationship with Lighting Energy and Design for approximately five months in 2017, until the agency went out of business. During those five months, Kelvix collected $██████ from sales to Florida. After Lighting Energy and Design went out of business, Kelvix maintained a relationship with an individual in the agency to complete projects. Two orders were placed, following-up on earlier orders from Lighting Energy and Design, totaling $█████ collected by Kelvix. This totals $██████, which is 0.00047 percent of Kelvix's sales.

48.     The other sales to Florida have been by coincidence. For example, our Atlanta agent's customer is Power Design Resource Group, also located in Atlanta. Although Power Design Resource Group is located in Atlanta, it manages projects in other states. Over half of Kelvix's products shipped to Florida have been through Power Design Resource Group (*see* Exhibit E). **Exhibit F** is a spreadsheet listing the geographic distribution of sales to Power Design Resources Group. Florida sales are only 4.3 percent of the total sales to Power Design Resource Group, and (again) only 0.67 percent of Kelvix's total sales.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 18th day of May, 2018.

*s/ Brent Newman*
Brent Newman

# EXHIBIT A

**EXHIBIT A**

**Screenshot Showing 2015 Redirect**







https://web.archive.org/ ×

Secure | https://web.archive.org/web/20150905122433/https://www.landscapelightingworld.com/

SIGN IN Search

ABOUT CONTACT BLOG PROJECTS HELP DONATE JOBS VOLUNTEER PEOPLE

INTERNET ARCHIVE
WaybackMachine

Loading...

http://www.voltlighting.com/ |
01:33:51 September 06, 2015

Got an HTTP 302 response at crawl time

Redirecting to...

http://www.landscapelightingworld.com/

Impatient?

The Wayback Machine is an initiative of the Internet Archive, a 501(c)(3) non-profit, building a digital library of Internet sites and other cultural artifacts in digital form. Other projects include Open Library & archive-it.org.

Your use of the Wayback Machine is subject to the Internet Archive's Terms of Use.

# EXHIBIT B

Flameless LED Candles | Home Decor | 813-978-3700 | VOLT®

http://www.landscapelightingworld.com:80/Flameless-LED-Candles-s/192.htm   Go

OCT NOV MAR

◀ **03** ▶

33 captures
25 Oct 2015 - 8 Aug 2017

2015 **2016** 2017

About this capture

Login    Register     Your Cart:   0 Items **$0.00**

**Professional Quality Landscape Lighting**

**813-978-3700**
Mon-Fri 8am-8pm EST
Sat-Sun 10am-6pm EST

Search

**Landscape Lighting (12V)**    **Outdoor Lighting (120V)**    **Indoor Lighting**    **Commercial Lighting**    **Bulbs**    **New Products**    **DEALS**

**All Products**

Landscape Lighting (12V)

Outdoor Lighting (120V)

Indoor Lighting

Commercial Lighting

Bulbs & Lamps

New & Noteworthy

Deals



Save 15% on Tank Spotlight by VOLT

BE THE FIRST TO KNOW ABOUT **OFFERS & PROMOTIONS!**
SUBSCRIBE TO VOLT EMAIL WITH TEXT!
Text "volt" to 33233

**CONTRACTOR LOGIN** ▶

**DESIGN GALLERY** ▶

**SAFETY IMPORTANT?** **VOLT SAYS YES** OUR UL LISTINGS ARE PROOF
UL LISTED   LEARN MORE

Home > Flameless LED Candles

# Flameless LED Candles | Home Decor


Flameless LED

**(1) Large LE
Flame
Price:**

☐ Realistic 2200K Color

☐ LED Simulated Moving Flame

**VIEW NOW ▶**

Pathlight Video Thumbnail

**Play Video**

**Create Cozy Ambiance with Realistic LED Candles**

No smoke, no messy wax drippings, no fire hazards.

**NEW!** Our Simulated Moving Flame LED Candles are constructed from ivory colored resin, and include a remote control for on/off. When on, the light reflects from a moving simulated flame, gently dancing around for a realistic effect. These are the most realistic LED candles we offer.

Same Day Shipping
if order is placed by 5pm EST

View Transit Map †

**VOLT**
1 Year Warranty

Sort By: Most Popular ▾   GO

32 per page ▾

Page 1 of 1



TEMPORARY MARKDOWN

TEMPORARY MARKDOWN

★★★★★ 5.0   (4 reviews)

Read **4** Reviews    Write a Review

★★★★½ 4.5   (3 reviews)

Read **3** Reviews    Write a Review

**Ultra-Realistic LED Simulated Moving Flame Candle with Remote (Medium)**

In Stock

**Ultra-Realistic LED Simulated Moving Flame Candle with Remote (Large)**

In Stock

**Need Help? Give us a call** 813-978-3700 **M-F 8am to 8pm EST | Sat. & Sun. 10am-6pm EST**

- Flameless LED light source with extended battery life
- Realistic 2200K color temperature to mimic real candles
- Very realistic flame simulation design
- Remote Control allows you to operate candles in hard-to-reach areas
- Set timer to turn off candles in 5 hrs.
- Each candle is powered by 2 D batteries (not included)

**Order today - Ships today!**

- Flameless LED light source with extended battery life
- Realistic 2200K color temperature to mimic real candles
- Very realistic flame simulation design
- Remote Control allows you to operate candles positioned in hard-to-reach areas
- Set timer to turn off candles in 5 hrs.
- Each candle is powered by 2 D batteries (not included)

**Order today - Ships today!**





★★★☆☆ 3.0      (9 reviews)

Read **9** Reviews   |   Write a Review

**Wax Flameless LED Candles with Remote (Set of 3)**

In Stock
Retail Price: $29.99
**Less than $4 Each! Set of 3 for $11.97**
You save $18.02!

**Flameless LED candles are a safe alternative to traditional candles and can be used over and over again.**

- Real wax
- Flameless LED light source with extended battery life
- Realistic color temperature to mimic real candles
- Adjustable brightness for mood control
- Flicker mode mimics how a real candle would burn - especially when used outdoors
- Remote Control allows you to operate candles positioned in hard-to-reach areas
- Set timer to turn off candles in 4 or 8 hrs.
- Each candle powered by 3 AA batteries (not included)

**Order today - Ships today!**





★★★★★ 5.0      (5 reviews)

Read **5** Reviews   |   Write a Review

**Color-Changing Wax Flameless RGB LED Candles with Remote Control (Set of 3)**

In Stock
Retail Price: $29.99
**Less than $4 Each! Set of 3 for $11.97**
You save $18.02!

**Color-Changing Flameless RGB LED Candles allow you to set a variety of moods. Safer than traditional candles and can be used year after year.**

- Real wax
- Flameless LED light source with extended battery life
- Select among 12 colors to set the mood
- Adjustable brightness
- Flicker mode mimics how a real candle would burn - especially when used outdoors
- Remote Control allows you to operate candles positioned in hard-to-reach areas
- Set timer to turn off candles in 4 or 8 hrs.
- Each candle powered by 3 AA batteries (not included)

**Order today - Ships today!**

Need Help? Give us a call 813-978-3700 M-F 8am to 8pm EST | Sat. & Sun. 10am-6pm EST



Product Index

LED Fixtures

About

Contact

Careers

Offers & Promotions

Warranty

Terms & Conditions

Returns

Privacy

View Cart

Order Status

Design Gallery

How To Video Center

CONNECT WITH US:

Email

Subscribe

©2008-2016 VOLT® - All Rights Reserved

Need Help? Give us a call 813-978-3700 M-F 8am to 8pm EST | Sat. & Sun. 10am-6pm EST

https://web.archive.org/web/20161103130158/http://www.landscapelightingworld.com:80/Flameless-LED-Candles-s/192.htm

# EXHIBIT C

**Kelvix/Volt Lighting Group Sales**
**Jan 2014 thru Dec 2017**

| Sum of Amount Ship To State | Total | Percentage |
|---|---|---|
| AK | | 1% |
| AL | | 0% |
| AR | | 0% |
| AZ | | 0% |
| BC | | 0% |
| CA | | 20% |
| CO | | 2% |
| DC | | 1% |
| FL | | 1% |
| GA | | 6% |
| HI | | 4% |
| IA | | 0% |
| ID | | 2% |
| IL | | 1% |
| IN | | 0% |
| KS | | 0% |
| KY | | 0% |
| LA | | 0% |
| MA | | 0% |
| MD | | 0% |
| MI | | 0% |
| MN | | 0% |
| MO | | 0% |
| MS | | 0% |
| MT | | 0% |
| NC | | 0% |
| ND | | 0% |
| NE | | 0% |
| NJ | | 0% |
| NM | | 0% |

Exhibit C
Page 1 of 2

## Kelvix/Volt Lighting Group Sales
## Jan 2014 thru Dec 2017

| Sum of Amount Ship To State | Total | Percentage |
|---|---|---|
| NV | | 3% |
| NY | | 0% |
| OH | | 0% |
| OK | | 0% |
| ON | | 0% |
| OR | | 13% |
| PA | | 0% |
| QC | | 0% |
| RI | | 0% |
| SC | | 0% |
| SD | | 0% |
| TN | | 0% |
| TX | | 3% |
| UT | | 3% |
| VA | | 1% |
| WA | | 34% |
| WI | | 0% |
| WV | | 0% |
| WY | | 0% |
| (blank) | | 1% |
| Grand Total | | 100% |

OR, WA CA          67.04%
Fl                 0.67%

Exhibit C
Page 2 of 2

# EXHIBIT D

## Kelvix/Volt Lighting Group Sales
## Jan 2018 thru Apr 2018

| Sum of Amount | | |
|---|---|---|
| Ship To State | Total | Percentage |
| AK | ███ | 0.61% |
| AL | ███ | 0.06% |
| BC | ███ | 0.04% |
| CA | ███ | 19.07% |
| CO | ███ | 8.50% |
| DC | ███ | 0.19% |
| FL | ███ | 0.51% |
| GA | ███ | 6.42% |
| HI | ███ | 2.00% |
| IA | ███ | 0.02% |
| ID | ███ | 1.40% |
| IL | ███ | 1.06% |
| IN | ███ | 0.01% |
| MA | ███ | 0.11% |
| MD | ███ | 0.87% |
| MN | ███ | 0.09% |
| MO | ███ | 0.01% |
| MS | ███ | 0.04% |
| NC | ███ | 0.08% |
| NE | ███ | 0.01% |
| NJ | ███ | 0.03% |
| NV | ███ | 10.87% |
| NY | ███ | 1.86% |
| OK | ███ | 0.13% |
| ON | ███ | 0.00% |
| OR | ███ | 10.03% |
| PA | ███ | 0.08% |
| QC | ███ | 0.01% |
| SC | ███ | 0.06% |
| SD | ███ | 0.00% |
| TN | ███ | 0.06% |
| TX | ███ | 4.13% |

**Kelvix/Volt Lighting Group Sales**
**Jan 2018 thru Apr 2018**

| Sum of Amount | | |
|---|---|---|
| Ship To State | Total | Percentage |
| AK | ██████ | 0.61% |
| UT | ██████ | 6.51% |
| VA | ██████ | 0.61% |
| WA | ██████ | 23.54% |
| WY | ██████ | 0.08% |
| (blank) | ██████ | 0.91% |
| Grand Total | ██████ | 100.00% |

| | |
|---|---|
| Florida | 0.51% |
| OR, WA, CA | 52.63% |

# EXHIBIT E

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 8/26/2014 | CITY ELECTRIC SUPPLY - PALM COAST | 8/26/2014 | | Bunnell | FL |
| 8/26/2014 | CITY ELECTRIC SUPPLY - PALM COAST | 8/26/2014 | | Bunnell | FL |
| 8/26/2014 | CITY ELECTRIC SUPPLY - PALM COAST | 8/26/2014 | | Bunnell | FL |
| 11/18/2014 | BREAKERS ELECTRICAL | 11/18/2014 | | Bunnell | FL |
| 11/18/2014 | BREAKERS ELECTRICAL | 11/18/2014 | | Bunnell | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 4/10/2015 | POWER DESIGN RESOURCES | 4/8/2015 | | St. Petersburg | FL |
| 7/14/2015 | REXEL | 7/13/2015 | | Altamonte Springs | FL |
| 7/14/2015 | REXEL | 7/13/2015 | | Altamonte Springs | FL |
| 7/14/2015 | REXEL | 7/13/2015 | | Altamonte Springs | FL |
| 7/14/2015 | REXEL | 7/13/2015 | | Altamonte Springs | FL |
| 7/14/2015 | REXEL | 7/13/2015 | | Altamonte Springs | FL |
| 7/21/2015 | POWER DESIGN RESOURCES | 7/21/2015 | | St. Petersburg | FL |
| 7/21/2015 | POWER DESIGN RESOURCES | 7/21/2015 | | St. Petersburg | FL |
| 7/21/2015 | POWER DESIGN RESOURCES | 7/21/2015 | | St. Petersburg | FL |
| 7/21/2015 | POWER DESIGN RESOURCES | 7/21/2015 | | St. Petersburg | FL |
| 7/21/2015 | POWER DESIGN RESOURCES | 7/21/2015 | | St. Petersburg | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 9/14/2015 | POWER DESIGN RESOURCES | 9/11/2015 | | Davie | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |

**Exhibit E**
**Page 1 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 10/16/2015 | HOTOPP ASSOCIATES | 10/13/2015 | | Kissimmee | FL |
| 11/6/2015 | POWER DESIGN RESOURCES | 11/6/2015 | | Orlando | FL |
| 11/6/2015 | POWER DESIGN RESOURCES | 11/6/2015 | | Orlando | FL |
| 11/6/2015 | POWER DESIGN RESOURCES | 11/6/2015 | | Orlando | FL |
| 11/6/2015 | POWER DESIGN RESOURCES | 11/6/2015 | | Orlando | FL |
| 11/9/2015 | SESCO - NASHVILLE | 11/9/2015 | | Winter Park | FL |
| 11/9/2015 | SESCO - NASHVILLE | 11/9/2015 | | Winter Park | FL |
| 11/9/2015 | SESCO - NASHVILLE | 11/9/2015 | | Winter Park | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 11/11/2015 | REXEL | 11/10/2015 | | Deerfield Beach | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 1/20/2016 | US ELECTRICAL SERVICES INC | 12/29/2015 | | Tampa | FL |
| 3/8/2016 | POWER DESIGN RESOURCES | 3/7/2016 | | Miami | FL |
| 3/8/2016 | POWER DESIGN RESOURCES | 3/7/2016 | | Miami | FL |
| 3/8/2016 | POWER DESIGN RESOURCES | 3/7/2016 | | Miami | FL |
| 3/8/2016 | POWER DESIGN RESOURCES | 3/7/2016 | | Miami | FL |
| 3/8/2016 | POWER DESIGN RESOURCES | 3/7/2016 | | Miami | FL |

**Exhibit E**
**Page 2 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 4/19/2016 | POWER DESIGN RESOURCES | 4/19/2016 | | Miami | FL |
| 4/21/2016 | LAMP AND SHADE | 4/21/2016 | | Orlando | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/1/2016 | POWER DESIGN RESOURCES | 5/27/2016 | | St. Petersburg | FL |
| 6/13/2016 | MARV KAPLAN - DIRECT BILL | 6/13/2016 | | Pensacola | FL |
| 6/13/2016 | MARV KAPLAN - DIRECT BILL | 6/13/2016 | | Pensacola | FL |
| 6/13/2016 | MARV KAPLAN - DIRECT BILL | 6/13/2016 | | Pensacola | FL |
| 6/13/2016 | MARV KAPLAN - DIRECT BILL | 6/13/2016 | | Pensacola | FL |
| 6/13/2016 | MARV KAPLAN - DIRECT BILL | 6/13/2016 | | Pensacola | FL |
| 6/13/2016 | MARV KAPLAN - DIRECT BILL | 6/13/2016 | | Pensacola | FL |
| 7/13/2016 | 1 SAMPLE ORDERS | 7/6/2016 | | Pensacola | FL |
| 7/13/2016 | 1 SAMPLE ORDERS | 7/6/2016 | | Pensacola | FL |
| 7/13/2016 | 1 SAMPLE ORDERS | 7/6/2016 | | Pensacola | FL |
| 7/13/2016 | 1 SAMPLE ORDERS | 7/6/2016 | | Pensacola | FL |
| 7/13/2016 | 1 SAMPLE ORDERS | 7/6/2016 | | Pensacola | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |

**Exhibit E**
**Page 3 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |

**Exhibit E**
**Page 4 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|---|---|---|---|---|---|
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/3/2016 | LOGIQ | 7/11/2016 | | Palm Beach | FL |
| 8/10/2016 | US ELECTRICAL SERVICES INC | 8/9/2016 | | Tampa | FL |
| 8/10/2016 | US ELECTRICAL SERVICES INC | 8/9/2016 | | Tampa | FL |
| 9/16/2016 | DAN PITCHER | 8/22/2016 | | Wimauma | FL |
| 9/16/2016 | DAN PITCHER | 8/22/2016 | | Wimauma | FL |
| 9/16/2016 | DAN PITCHER | 8/22/2016 | | Wimauma | FL |
| 9/16/2016 | DAN PITCHER | 8/22/2016 | | Wimauma | FL |
| 8/29/2016 | US ELECTRICAL SERVICES INC | 8/29/2016 | | Tampa | FL |
| 8/29/2016 | US ELECTRICAL SERVICES INC | 8/29/2016 | | Tampa | FL |
| 8/29/2016 | US ELECTRICAL SERVICES INC | 8/29/2016 | | Tampa | FL |
| 9/26/2016 | POWER DESIGN RESOURCES | 9/14/2016 | | Miami | FL |
| 9/26/2016 | POWER DESIGN RESOURCES | 9/14/2016 | | Miami | FL |
| 9/26/2016 | POWER DESIGN RESOURCES | 9/14/2016 | | Miami | FL |
| 9/22/2016 | DAN PITCHER | 9/22/2016 | | Wimauma | FL |
| 9/22/2016 | DAN PITCHER | 9/22/2016 | | Wimauma | FL |
| 9/22/2016 | DAN PITCHER | 9/22/2016 | | Wimauma | FL |
| 11/23/2016 | COLAB ARCHITECTURE | 11/16/2016 | | Tampa | FL |
| 11/23/2016 | COLAB ARCHITECTURE | 11/16/2016 | | Tampa | FL |
| 11/23/2016 | COLAB ARCHITECTURE | 11/16/2016 | | Tampa | FL |
| 11/23/2016 | COLAB ARCHITECTURE | 11/16/2016 | | Tampa | FL |
| 11/23/2016 | COLAB ARCHITECTURE | 11/16/2016 | | Tampa | FL |
| 12/2/2016 | POWER DESIGN RESOURCES | 12/2/2016 | | Miami | FL |
| 12/2/2016 | POWER DESIGN RESOURCES | 12/2/2016 | | Miami | FL |
| 12/2/2016 | POWER DESIGN RESOURCES | 12/2/2016 | | Miami | FL |
| 1/9/2017 | POWER DESIGN RESOURCES | 1/9/2017 | | Sarasota | FL |
| 1/9/2017 | POWER DESIGN RESOURCES | 1/9/2017 | | Sarasota | FL |
| 1/23/2017 | POWER DESIGN RESOURCES | 1/23/2017 | | Miami | FL |
| 1/23/2017 | POWER DESIGN RESOURCES | 1/23/2017 | | Miami | FL |
| 2/14/2017 | STUSSER ELECTRIC - SEATTLE | 2/14/2017 | | Orange Park | FL |
| 2/14/2017 | STUSSER ELECTRIC - SEATTLE | 2/14/2017 | | Orange Park | FL |
| 2/14/2017 | STUSSER ELECTRIC - SEATTLE | 2/14/2017 | | Orange Park | FL |
| 2/14/2017 | STUSSER ELECTRIC - SEATTLE | 2/14/2017 | | Orange Park | FL |
| 3/6/2017 | LED Ltg | 3/7/2017 | | Pensacola | FL |
| 3/6/2017 | LED Ltg | 3/7/2017 | | Pensacola | FL |
| 3/6/2017 | LED Ltg | 3/7/2017 | | Pensacola | FL |
| 3/6/2017 | LED Ltg | 3/7/2017 | | Pensacola | FL |
| 3/6/2017 | LED Ltg | 3/7/2017 | | Pensacola | FL |
| 3/6/2017 | LED Ltg | 3/7/2017 | | Pensacola | FL |
| 3/8/2017 | POWER DESIGN RESOURCES | 3/8/2017 | | Sunrise | FL |
| 3/8/2017 | POWER DESIGN RESOURCES | 3/8/2017 | | Sunrise | FL |
| 3/8/2017 | POWER DESIGN RESOURCES | 3/8/2017 | | Sunrise | FL |
| 3/8/2017 | POWER DESIGN RESOURCES | 3/8/2017 | | Sunrise | FL |
| 3/8/2017 | POWER DESIGN RESOURCES | 3/8/2017 | | Sunrise | FL |
| 3/10/2017 | POWER DESIGN RESOURCES | 3/9/2017 | | Sunrise | FL |
| 3/10/2017 | POWER DESIGN RESOURCES | 3/9/2017 | | Sunrise | FL |

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 3/10/2017 | POWER DESIGN RESOURCES | 3/9/2017 | | Sunrise | FL |
| 3/10/2017 | POWER DESIGN RESOURCES | 3/9/2017 | | Sunrise | FL |
| 3/24/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/24/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/24/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/23/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/23/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/23/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/23/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 3/23/2017 | MATHES ELECTRIC SUPPLY CO | 3/20/2017 | | Pensacola | FL |
| 4/13/2017 | LED Ltg | 4/11/2017 | | Pensacola | FL |
| 4/13/2017 | LED Ltg | 4/11/2017 | | Pensacola | FL |
| 4/13/2017 | LED Ltg | 4/11/2017 | | Pensacola | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/24/2017 | POWER DESIGN RESOURCES | 4/21/2017 | | St. Petersburg | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 4/18/2017 | LED Ltg | 4/28/2017 | | Pensacola | FL |
| 5/2/2017 | POWER DESIGN RESOURCES | 5/1/2017 | | Kissimmee | FL |
| 5/2/2017 | POWER DESIGN RESOURCES | 5/1/2017 | | Kissimmee | FL |
| 5/2/2017 | POWER DESIGN RESOURCES | 5/1/2017 | | Kissimmee | FL |
| 5/2/2017 | POWER DESIGN RESOURCES | 5/1/2017 | | Kissimmee | FL |
| 5/2/2017 | POWER DESIGN RESOURCES | 5/1/2017 | | Kissimmee | FL |
| 5/22/2017 | LED Ltg | 5/2/2017 | | Pensacola | FL |
| 5/22/2017 | LED Ltg | 5/2/2017 | | Pensacola | FL |
| 5/2/2017 | LED Ltg | 5/2/2017 | | Pensacola | FL |
| 5/2/2017 | LED Ltg | 5/2/2017 | | Pensacola | FL |
| 5/23/2017 | LED Ltg | 5/10/2017 | | Panama City | FL |
| 5/23/2017 | LED Ltg | 5/10/2017 | | Panama City | FL |
| 5/23/2017 | LED Ltg | 5/10/2017 | | Panama City | FL |
| 5/23/2017 | LED Ltg | 5/10/2017 | | Panama City | FL |
| 5/23/2017 | LED Ltg | 5/10/2017 | | Panama City | FL |
| 5/10/2017 | POWER DESIGN RESOURCES | 5/10/2017 | | St. Petersburg | FL |
| 5/10/2017 | POWER DESIGN RESOURCES | 5/10/2017 | | St. Petersburg | FL |

**Exhibit E**
**Page 6 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|---|---|---|---|---|---|
| 5/10/2017 | POWER DESIGN RESOURCES | 5/10/2017 | | St. Petersburg | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/23/2017 | POWER DESIGN RESOURCES | 5/18/2017 | | Davie | FL |
| 5/25/2017 | POWER DESIGN RESOURCES | 5/25/2017 | | Tampa | FL |
| 5/25/2017 | POWER DESIGN RESOURCES | 5/25/2017 | | Tampa | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 7/6/2017 | POWER DESIGN RESOURCES | 5/26/2017 | | Davie | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/13/2017 | MATHES ELECTRIC SUPPLY CO | 6/2/2017 | | Pensacola | FL |
| 6/15/2017 | LED Ltg | 6/5/2017 | | Pensacola | FL |
| 6/15/2017 | LED Ltg | 6/5/2017 | | Pensacola | FL |
| 6/15/2017 | LED Ltg | 6/5/2017 | | Pensacola | FL |
| 6/15/2017 | LED Ltg | 6/5/2017 | | Pensacola | FL |
| 6/27/2017 | LED Ltg | 6/27/2017 | | Pensacola | FL |
| 6/27/2017 | LED Ltg | 6/27/2017 | | Pensacola | FL |
| 6/27/2017 | LED Ltg | 6/27/2017 | | Pensacola | FL |
| 6/29/2017 | POWER DESIGN RESOURCES | 6/28/2017 | | St. Petersburg | FL |
| 6/29/2017 | POWER DESIGN RESOURCES | 6/28/2017 | | St. Petersburg | FL |
| 8/1/2017 | POWER DESIGN RESOURCES | 8/1/2017 | | Miami | FL |
| 8/17/2017 | POWER DESIGN RESOURCES | 8/3/2017 | | Miami | FL |
| 8/17/2017 | POWER DESIGN RESOURCES | 8/3/2017 | | Miami | FL |
| 8/17/2017 | POWER DESIGN RESOURCES | 8/3/2017 | | Miami | FL |
| 8/17/2017 | POWER DESIGN RESOURCES | 8/3/2017 | | Miami | FL |
| 8/8/2017 | POWER DESIGN RESOURCES | 8/7/2017 | | St. Petersburg | FL |
| 8/8/2017 | POWER DESIGN RESOURCES | 8/7/2017 | | St. Petersburg | FL |
| 8/8/2017 | POWER DESIGN RESOURCES | 8/7/2017 | | St. Petersburg | FL |
| 8/8/2017 | POWER DESIGN RESOURCES | 8/7/2017 | | St. Petersburg | FL |
| 8/10/2017 | POWER DESIGN RESOURCES | 8/10/2017 | | Miami | FL |
| 8/10/2017 | POWER DESIGN RESOURCES | 8/10/2017 | | Miami | FL |
| 8/10/2017 | POWER DESIGN RESOURCES | 8/10/2017 | | Miami | FL |

**Exhibit E**
**Page 7 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 8/10/2017 | POWER DESIGN RESOURCES | 8/10/2017 | | Miami | FL |
| 8/10/2017 | POWER DESIGN RESOURCES | 8/10/2017 | | Miami | FL |
| 8/10/2017 | POWER DESIGN RESOURCES | 8/10/2017 | | Miami | FL |
| 10/24/2017 | US ELECTRICAL SERVICES INC | 8/18/2017 | | Tampa | FL |
| 10/24/2017 | US ELECTRICAL SERVICES INC | 8/18/2017 | | Tampa | FL |
| 10/24/2017 | US ELECTRICAL SERVICES INC | 8/18/2017 | | Tampa | FL |
| 9/15/2017 | POWER DESIGN RESOURCES | 8/23/2017 | | Miami | FL |
| 9/15/2017 | POWER DESIGN RESOURCES | 8/23/2017 | | Miami | FL |
| 9/15/2017 | POWER DESIGN RESOURCES | 8/23/2017 | | Miami | FL |
| 9/15/2017 | POWER DESIGN RESOURCES | 8/23/2017 | | Miami | FL |
| 9/15/2017 | POWER DESIGN RESOURCES | 8/23/2017 | | Miami | FL |
| 9/15/2017 | POWER DESIGN RESOURCES | 8/23/2017 | | Miami | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | LIGHTING PARTNERSHP OF GULF COAST | 8/28/2017 | | Panama City | FL |
| 9/12/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/12/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 9/6/2017 | POWER DESIGN RESOURCES | 9/5/2017 | | Miami | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 9/20/2017 | | St. Petersburg | FL |
| 10/4/2017 | POWER DESIGN RESOURCES | 10/3/2017 | | Clearwater | FL |
| 10/3/2017 | POWER DESIGN RESOURCES | 10/3/2017 | | Clearwater | FL |
| 10/3/2017 | POWER DESIGN RESOURCES | 10/3/2017 | | Clearwater | FL |
| 10/3/2017 | POWER DESIGN RESOURCES | 10/3/2017 | | Clearwater | FL |

**Exhibit E**
**Page 8 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/9/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/6/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/6/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/6/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/6/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/6/2017 | POWER DESIGN RESOURCES | 10/6/2017 | | Miami | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/11/2017 | POWER DESIGN RESOURCES | 10/10/2017 | | Davie | FL |
| 10/17/2017 | POWER DESIGN RESOURCES | 10/17/2017 | | Miami | FL |
| 10/17/2017 | POWER DESIGN RESOURCES | 10/17/2017 | | Miami | FL |
| 10/17/2017 | POWER DESIGN RESOURCES | 10/17/2017 | | Miami | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/20/2017 | POWER DESIGN RESOURCES | 10/20/2017 | | St. Petersburg | FL |
| 10/24/2017 | POWER DESIGN RESOURCES | 10/24/2017 | | Miami | FL |
| 10/24/2017 | POWER DESIGN RESOURCES | 10/24/2017 | | Miami | FL |
| 10/24/2017 | POWER DESIGN RESOURCES | 10/24/2017 | | Miami | FL |
| 10/24/2017 | POWER DESIGN RESOURCES | 10/24/2017 | | Miami | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 10/25/2017 | POWER DESIGN RESOURCES | 10/25/2017 | | Lantana | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |

**Exhibit E**
**Page 9 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 11/1/2017 | | Miami | FL |
| 11/14/2017 | POWER DESIGN RESOURCES | 11/2/2017 | | Miami | FL |
| 11/14/2017 | POWER DESIGN RESOURCES | 11/2/2017 | | Miami | FL |
| 11/14/2017 | POWER DESIGN RESOURCES | 11/2/2017 | | Miami | FL |
| 11/14/2017 | POWER DESIGN RESOURCES | 11/2/2017 | | Miami | FL |
| 11/14/2017 | POWER DESIGN RESOURCES | 11/2/2017 | | Miami | FL |
| 11/6/2017 | POWER DESIGN RESOURCES | 11/3/2017 | | Miami | FL |
| 11/6/2017 | POWER DESIGN RESOURCES | 11/3/2017 | | Miami | FL |
| 11/6/2017 | POWER DESIGN RESOURCES | 11/3/2017 | | Miami | FL |
| 11/6/2017 | POWER DESIGN RESOURCES | 11/3/2017 | | Miami | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/13/2017 | POWER DESIGN RESOURCES | 11/6/2017 | | St. Petersburg | FL |
| 11/10/2017 | MATHES ELECTRIC SUPPLY CO | 11/8/2017 | | Pensacola | FL |
| 11/10/2017 | MATHES ELECTRIC SUPPLY CO | 11/8/2017 | | Pensacola | FL |
| 11/10/2017 | MATHES ELECTRIC SUPPLY CO | 11/8/2017 | | Pensacola | FL |
| 11/10/2017 | MATHES ELECTRIC SUPPLY CO | 11/8/2017 | | Pensacola | FL |
| 11/10/2017 | MATHES ELECTRIC SUPPLY CO | 11/8/2017 | | Pensacola | FL |
| 2/9/2018 | POWER DESIGN RESOURCES | 11/29/2017 | | Miami | FL |
| 2/9/2018 | POWER DESIGN RESOURCES | 11/29/2017 | | Miami | FL |
| 2/9/2018 | POWER DESIGN RESOURCES | 11/29/2017 | | Miami | FL |
| 2/9/2018 | POWER DESIGN RESOURCES | 11/29/2017 | | Miami | FL |
| 11/30/2017 | POWER DESIGN RESOURCES | 11/30/2017 | | St. Petersburg | FL |
| 11/30/2017 | POWER DESIGN RESOURCES | 11/30/2017 | | St. Petersburg | FL |
| 11/30/2017 | POWER DESIGN RESOURCES | 11/30/2017 | | St. Petersburg | FL |
| 12/15/2017 | POWER DESIGN RESOURCES | 12/4/2017 | | Miami | FL |
| 12/4/2017 | POWER DESIGN RESOURCES | 12/4/2017 | | Miami | FL |
| 12/4/2017 | POWER DESIGN RESOURCES | 12/4/2017 | | Miami | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 12/11/2017 | FLAGALA | 12/11/2017 | | Panama City | FL |
| 1/24/2018 | POWER DESIGN RESOURCES | 1/22/2018 | | Riverview | FL |
| 1/24/2018 | POWER DESIGN RESOURCES | 1/22/2018 | | Riverview | FL |
| 1/24/2018 | MATHES ELECTRIC SUPPLY CO | 1/24/2018 | | Pensacola | FL |
| 1/24/2018 | MATHES ELECTRIC SUPPLY CO | 1/24/2018 | | Pensacola | FL |
| 1/24/2018 | MATHES ELECTRIC SUPPLY CO | 1/24/2018 | | Pensacola | FL |
| 1/24/2018 | MATHES ELECTRIC SUPPLY CO | 1/24/2018 | | Pensacola | FL |
| 2/14/2018 | STUSSER ELECTRIC - SEATTLE | 2/13/2018 | | Tampa | FL |

**Exhibit E**
**Page 10 of 12**

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|---|---|---|---|---|---|
| 2/14/2018 | STUSSER ELECTRIC - SEATTLE | 2/13/2018 | | Tampa | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/20/2018 | POWER DESIGN RESOURCES | 3/9/2018 | | Lantana | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | St. Petersburg | FL |

**Kelvix/Volt Lighting Group Sales**
**Shipped to Florida Jan 2014 to Apr 2018**

| Date | Source Name | Ship Date | Amount | Ship To City | Ship To State |
|------|-------------|-----------|--------|--------------|---------------|
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | ) St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | ) St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | ) St. Petersburg | FL |
| 3/21/2018 | POWER DESIGN RESOURCES | 3/16/2018 | | ) St. Petersburg | FL |
| 3/30/2018 | POWER DESIGN RESOURCES | 3/20/2018 | | Davenport | FL |
| 3/30/2018 | POWER DESIGN RESOURCES | 3/20/2018 | | Davenport | FL |
| 3/30/2018 | POWER DESIGN RESOURCES | 3/20/2018 | | Davenport | FL |
| 3/30/2018 | POWER DESIGN RESOURCES | 3/20/2018 | | Davenport | FL |
| 3/30/2018 | POWER DESIGN RESOURCES | 3/20/2018 | | Davenport | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |
| 4/24/2018 | MATHES ELECTRIC SUPPLY CO | 3/28/2018 | | Pensacola | FL |

**TOTAL**                                                    -

**Exhibit E**
**Page 12 of 12**

# EXHIBIT F

**Kelvix/Volt Lighting Group Sales**
**Geographic Distribution**
**Power Design Resource Group**

| Sum of Amount Source Name | Ship To State | Total |
|---|---|---|
| POWER DESIGN RESOURCES | DC | |
| | FL | |
| | GA | |
| | MD | |
| | NC | |
| | PA | |
| | TN | |
| | TX | |
| | VA | |
| | (blank) | |
| Grand Total | | |